**Dennis James VICTORIAN, Petitioner–Appellant,**

v.

**Vimal SINGH, Warden, Respondent–Appellee.**

**No. 11–56929.**

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 28, 2014.*

Filed Sept. 4, 2014.

Tracy Dressner, Esquire, Attorney At Law, La Crescenta, CA, for Petitioner–Appellant.

Dennis James Victorian, Vacaville, CA, pro se.

Michael Robert Johnsen, Deputy Attorney General, Robert M. Snider, Attorney General, Julie Ann Harris, AGCA–Office of the California Attorney General, Los Angeles, CA, for Respondent–Appellee.

Before: O'SCANNLAIN, RAWLINSON, and BYBEE, Circuit Judges.

MEMORANDUM **

Appellant Dennis James Victorian (Victorian) was convicted of first degree burglary, second degree robbery, and assault with a deadly weapon by a Los Angeles County Superior Court jury. Victorian

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.

appeals the district court's denial of his Petition for a Writ of Habeas Corpus. Victorian asserts that his Sixth Amendment rights were violated when the trial court excused a holdout juror and refused to declare a mistrial.

The state court decision denying relief was not contrary to or an unreasonable application of Supreme Court precedent. Nor was it an unreasonable determination of facts, as the record demonstrates that the holdout juror declined to continue deliberating. Victorian has cited no United States Supreme Court case holding that dismissal of a juror, holdout or otherwise, is unconstitutional. *See White v. Woodall,* —— U.S. ——, ——, 134 S.Ct. 1697, 1706, 188 L.Ed.2d 698 (2014) (clarifying that law is not clearly established if it must be extended to the facts of the case under consideration). Additionally, the trial court has broad discretion in deciding whether to grant a mistrial when the jury is deadlocked. *See Illinois v. Somerville,* 410 U.S. 458, 462, 93 S.Ct. 1066, 35 L.Ed.2d 425 (1973). The trial court may also employ other measures before declaring a mistrial, including interviewing jurors at length, asking counsel for suggestions, and allowing more time for deliberations. *See Renico v. Lett,* 559 U.S. 766, 779, 130 S.Ct. 1855, 176 L.Ed.2d 678 (2010). In Victorian's case, the trial court utilized these other measures, and concluded that a mistrial was not warranted. *See id.*

Victorian also asserts that the jury instructions given to the holdout juror and to the jury collectively were coercive. However, these instructions were similar to *Allen* [1] charges, which have been routinely upheld by the Supreme Court. *See Lowenfield v. Phelps,* 484 U.S. 231, 237, 108

S.Ct. 546, 98 L.Ed.2d 568 (1988); *see also Early v. Packer,* 537 U.S. 3, 9, 123 S.Ct. 362, 154 L.Ed.2d 263 (2002).

**AFFIRMED.**

---

1. *Allen v. United States,* 164 U.S. 492, 501, 17 S.Ct. 154, 41 L.Ed. 528 (1896) (approving a jury charge that urged holdout jurors to re-

consider the reasonableness of their positions).